John Steven HALLMAN,
Plaintiff–Appellant,

v.

Matthew CATE, Secretary of the California Department of Corrections; et al., Defendants–Appellees.

No. 11–17098.

United States Court of Appeals,
Ninth Circuit.

Submitted Sept. 10, 2012.*

Decided Oct. 4, 2012.

John Steven Hallman, Crescent City, CA, pro se.

Thomas S. Patterson, Esquire, Supervisory California Department of Justice, San Francisco, CA, for Defendants–Appellees.

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

California state prisoner John Steven Hallman appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging due process and First Amendment violations in connection with his 2008 re-validation as an associate of the Mexican Mafia prison gang. We have jurisdiction under 28 U.S.C. § 1291.

We review de novo. *Zimmerman v. City of Oakland,* 255 F.3d 734, 737 (9th Cir. 2001) (failure to state a claim); *Hawkins v. Risley,* 984 F.2d 321, 323 (9th Cir.1993) (per curiam) (issue preclusion). We may affirm on any ground supported by the record, *Thompson v. Paul,* 547 F.3d 1055, 1058–59 (9th Cir.2008), and we affirm.

Dismissal was proper because the state court's denial of Hallman's petition for a writ of habeas corpus challenging his retention in the Security Housing Unit precluded Hallman from relitigating the same issues in a § 1983 action. *See Silverton v. Dep't of Treasury,* 644 F.2d 1341, 1347 (9th Cir.1981) ("[B]ecause of the nature of a state habeas proceeding, a decision actually rendered should preclude an identical issue from being relitigated in a subsequent § 1983 action if the state habeas court afforded a full and fair opportunity for the issue to be heard and determined under federal standards."). Hallman's contention that he was not provided a full and fair opportunity to litigate these issues in the prior proceeding is unpersuasive. *See Clark v. Yosemite Cmty. Coll. Dist.,* 785 F.2d 781, 786 (9th Cir.1986) ("[A]n *opportunity* to reach the merits is sufficient to invoke a preclusive effect.").

Absent an underlying constitutional violation, Hallman's supervisory liability claim fails to state a claim upon which relief can be granted. *See Taylor v. List,* 880 F.2d 1040, 1045 (9th Cir.1989) (stating standard).

To the extent that Hallman alleges that his continued retention in the Security Housing Unit following his 2008 re-validation is an "atypical and significant hardship" in violation of his federal due process

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Accordingly, Hallman's request for oral argument is denied.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

rights, this claim is not viable because, even if there was a protected liberty interest at stake, the documents submitted in support of his complaint show that he received all of the process that was due. *See Wilkinson v. Austin,* 545 U.S. 209, 229, 125 S.Ct. 2384, 162 L.Ed.2d 174 (2005).

Hallman's motion for appointment of counsel, filed on August 10, 2012, is denied as moot.

**AFFIRMED.**